**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Eduardo RODRIGUEZ–SERNA,
Defendant–Appellant.**

No. 10–41174
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 17, 2011.

James Lee Turner, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Timothy William Crooks, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Eduardo Rodriguez–Serna appeals his sentence following a guilty plea to attempted illegal reentry after deportation in violation of 8 U.S.C. § 1326. At sentencing, the district court applied a 16–level sentence enhancement based on its finding that Rodriguez–Serna's 2006 Texas conviction for burglary of a habitation was a crime of violence. *See* U.S.S.G. § 2L1.2(b)(1)(A)(ii). The district court de-

---

* Pursuant to 5TH CIR. R. 47.5 the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

termined that the advisory guidelines range was 70 to 87 months and, after denying Rodriguez–Serna's requests for a downward departure or a variance for his cultural assimilation, imposed a 70–month term of imprisonment.

As the Government concedes, the record indicates that Rodriguez–Serna's prior conviction was under Texas Penal Code § 30.02(a)(3), which we have held does not meet the generic, contemporary definition of burglary. *See United States v. Constante,* 544 F.3d 584, 586 (5th Cir. 2008). The Government failed to meet its burden of proving by a preponderance of the evidence that Rodriguez–Serna's prior conviction qualified for the sentencing enhancement. *See United States v. Herrera–Solorzano,* 114 F.3d 48, 50 (5th Cir. 1997). Accordingly, the district court erred in applying the 16–level enhancement for a crime of violence under § 2L1.2(b)(1)(A)(ii).

In light of the district court's misapplication of the Sentencing Guidelines, this court must remand unless the Government establishes that the error is harmless. *United States v. Delgado–Martinez,* 564 F.3d 750, 753 (5th Cir.2009). The Government also concedes that it cannot show that the error was harmless. Therefore, we VACATE Rodriguez–Serna's sentence and REMAND for resentencing consistent with this opinion.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.